**Parandzem KAMALYAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 06–70424.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 10, 2010.

Filed July 14, 2010.

Artem M. Sarian, Esquire, Sarian Law Group, APLC, Glendale, CA, for Petitioner.

Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Lisa Morinelli, OIL, Laura J. Rowley, Esquire, DOJ–U.S. Department of Justice, Washington, DC, for Respondent.

Before: TROTT and W. FLETCHER, Circuit Judges, and MAHAN, District Judge.*

MEMORANDUM **

Parandzem Kamalyan, a native and citizen of Armenia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's ("IJ") denial of her application for asylum, withholding of removal, and relief under the Convention Against

---

* The Honorable James C. Mahan, United States District Judge for the District of Nevada, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252, and review adverse credibility findings for substantial evidence. *Soto–Olarte v. Holder,* 555 F.3d 1089, 1091 (9th Cir.2009). We deny the petition for review.

The IJ's adverse credibility determination is supported by substantial evidence because there were inconsistencies regarding the petitioner's political involvement, occupational changes from cashier to school director, and the sequence of events surrounding the alleged political persecution. *See Li v. Ashcroft,* 378 F.3d 959, 962 (9th Cir.2004). Furthermore, Kamalyan failed to provide an adequate explanation for withholding information about a prior embezzlement conviction, and for obtaining certain corroborating documents while also claiming a lack of access to other documents. *See de Leon–Barrios v. INS,* 116 F.3d 391, 393–94 (9th Cir.1997).

In the absence of credible testimony, Kamalyan failed to establish that she suffered past persecution nor that she has a well-founded fear of future persecution. Therefore, she is ineligible for asylum or withholding of removal. *See Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir. 2003).

Due to the lack of credible testimony and corroborating documentation, Kamalyan has also failed to demonstrate she would be tortured if returned to Armenia. *See id.* at 1156–57. Accordingly, her CAT claim fails.

**PETITION FOR REVIEW DENIED.**